**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Hector Mario de la ROSA– MASCORRO, Defendant– Appellant.**

No. 04–40688.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 26, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Mark Michael Dowd, U.S. Attorney's Office Southern District of Texas, Brownsville, TX, Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: *

Hector Mario De La Rosa–Mascorro appeals his conviction and sentence for attempted reentry of an alien after having been deported. He argues that (1) the district court erred by increasing his base offense level 16 points under U.S.S.G. § 2L1.2(b)(1)(A)(vii) because his prior conviction for transporting illegal aliens was not an "alien smuggling offense"; (2) the provisions of 8 U.S.C. § 1326(b) are unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000); and (3) his sentence is unconstitutional under *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because it was imposed pursuant to a mandatory guidelines scheme.

De La Rosa's arguments that his prior conviction for transporting illegal aliens was not an alien-smuggling offense and that the provisions of 8 U.S.C. § 1326(b)

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

are unconstitutional are foreclosed by *United States v. Solis–Campozano,* 312 F.3d 164 (5th Cir.2002), and *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

De La Rosa first challenges the *Booker* error as structural in nature and argues that prejudice should be presumed. This court rejected that argument in *United States v. Martinez–Lugo,* 411 F.3d 597, 600 (5th Cir.2005), and determined that an unpreserved error challenging the mandatory nature of the guidelines is subject to a plain-error analysis. Because De La Rosa did not raise this issue in the district court, the remaining argument is subject to a plain-error analysis. *United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517); *United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732 (5th Cir.2005).

In order to establish that he is entitled to relief under a plain-error analysis, De La Rosa must show that an error was committed, which was plain, and that the error affected his substantial rights. *United States v. Olano,* 507 U.S. 725, 731–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). If these factors are established, the decision to correct the error is within the sound discretion of this court, which will not be exercised unless the error seriously affects the fairness, integrity, or public reputation of judicial proceedings. *Id.* at 736, 113 S.Ct. 1770.

The district court committed error that is plain by sentencing De La Rosa under a mandatory sentencing guidelines scheme. *Valenzuela–Quevedo,* 407 F.3d at 733. To establish that his substantial rights were affected, De La Rosa bears the burden of establishing that the sentencing court would have reached a different result under an advisory scheme. *Mares,* 402 F.3d at 521. De La Rosa meets his burden. The district court unequivocally stated that it would impose a lesser sentence if it were

not bound by the guidelines. Accordingly, De La Rosa's conviction is AFFIRMED. His sentence is VACATED, and the matter is REMANDED for resentencing.